*In re* DUKE ESTATE

Docket No. 321234. Submitted July 15, 2015, at Detroit. Decided October 13, 2015, at 9:00 a.m.

Crystal Clark, Charles Franklin (Frank) Duke, and Marega Delizio filed a petition in the Wayne County Probate Court to determine whether title to a 40-acre piece of property had been conveyed to the decedent's sons (Frank Duke and respondent Robert Duke) by an improperly notarized deed or whether the property remained property of the decedent's estate. The parties executed the deed and had it notarized before the decedent's death. Respondent recorded the deed approximately four months after the decedent's death. The court, Judy A. Hartsfield, J., concluded that defects in the deed's notarization invalidated the conveyance, and the court granted petitioners' petition to set aside the quitclaim deed purporting to convey the property to the decedent's sons. Respondent appealed.

The Court of Appeals *held*:

1. The probate court improperly granted petitioners' petition to set aside the quitclaim deed intended to convey the property from the decedent to his sons, because the acknowledgment of an instrument may be defective without invalidating the conveyance described in the instrument. In this case, the probate court properly held that the acknowledgment did not satisfy the statutory requirements for recording instruments related to interests in property, but the court failed to recognize that a conveyance made by a defective instrument may still be valid if the conveyance was made in good faith and for a valid consideration. An instrument must be properly acknowledged before it can be recorded, but an instrument need not be properly acknowledged to effect a valid conveyance of property. Having not received any evidence on whether the instrument was executed in good faith and for a valuable consideration, the trial court erred by summarily deciding the case in petitioners' favor.

2. The probate court properly concluded that the notary had failed to accurately note the date of the deed's execution and acknowledgment and that the affidavit filed by the notary indicating that the deed was executed at a time after the date

appearing in the instrument did not correct the errors in notarization. Any instrument may be invalidated for a violation of the acknowledgment requirements. In this case, the deed itself contained a date different from the date the instrument was allegedly executed, and the notary's affidavit explaining the discrepancy was insufficient to correct the defect.

3. An affidavit recorded under MCL 565.202 does not allow for the broad correction of errors in a recorded document. The saving affidavit authorized by MCL 565.202 applies only to errors or discrepancies in a person's name.

Reversed and remanded.

PROPERTY — CONVEYANCE OF INTEREST IN PROPERTY — ERROR IN ACKNOWLEDGMENT — SAVING AFFIDAVIT.

The saving affidavit required by MCL 565.202 is limited to the correction of errors or discrepancies in the name of a person on a recorded instrument; the saving affidavit cannot cure other errors in the acknowledgment or notarization of the instrument.

*Julia Blakeslee* for petitioners.

*Anthony J. Garczynski, PLC* (by *Anthony J. Garczynski*), for respondent.

Before: WILDER, P.J., and SHAPIRO and RONAYNE KRAUSE, JJ.

WILDER, P.J. Respondent Robert Duke appeals as of right a probate court order granting the petition filed by petitioners Crystal Clark, Charles Franklin Duke (Frank), and Marega Delizio, to determine title to real estate located in Huron Township, Michigan, and to set aside the quitclaim deed that allegedly conveyed the property at issue in this case. We reverse and remand for further proceedings consistent with this opinion.

I

Before his death, decedent Charles E. Duke (decedent) executed a quitclaim deed that conveyed approximately 40 acres of land on Inkster Road in Huron

Township, Michigan (Inkster Road property), to his
sons, Frank and respondent. According to the nota-
tions on the document, the deed was acknowledged by
decedent, petitioner Frank, and respondent on May 14,
2007, before "EA Labadie," a notary public whose
commission was to expire on December 30, 2014. On
September 23, 2009, decedent passed away. In January
2010, respondent recorded the quitclaim deed with the
Wayne County Register of Deeds. On April 28, 2010,
respondent was appointed personal representative of
decedent's estate. When respondent filed his initial
inventory of the estate on September 7, 2011, he did
not include the Inkster Road Property.[1]

On January 9, 2014, petitioners filed a petition to
determine title to the Inkster Road property and to set
aside the quitclaim deed, arguing that the Inkster
Road property was property of decedent's estate. Peti-
tioners first argued that the quitclaim deed was
fraudulent and void under MCL 565.46 and MCL
565.47 because it was improperly notarized and, as a
result, could not be validly recorded as a conveyance of
real estate under MCL 565.201(1)(c). Petitioners con-
tended that the alleged notary, E. A. Labadie, was not
a notary public as of May 14, 2007. Petitioners pro-
vided printouts from the Michigan Department of
State website indicating that Labadie became a notary
public on October 15, 2008. Next, petitioners argued
that respondent procured the "notarization" of the
quitclaim deed to benefit himself because Labadie was
an employee of respondent. Finally, petitioners argued
that there was no evidence that the deed was actually
delivered, as the deed was not recorded during dece-

---

[1] In the meantime, a dispute arose among the parties related to
respondent's purported failure to comply with reporting and inventory
requirements.

dent's lifetime and, instead, was hidden away until respondent recorded the deed after decedent's death. Thus, because a court may invalidate under MCL 55.307(2) any notarial act that is not performed in compliance with the Michigan Notary Public Act, petitioners requested that the probate court order that the quitclaim deed was void, and therefore, that it did not transfer title of the Inkster Road property from decedent to respondent and Frank. Additionally, petitioners asserted that respondent "must be charged with knowledge of the falsity of the notarization of the quit-claim deed" because Labadie was respondent's employee, and because respondent authorized Labadie to use respondent's business address and phone number in her application to become a notary public in 2008.

On February 10, 2014, Labadie executed an affidavit averring that she witnessed decedent execute the quitclaim deed "on or about April 13, 2009," and that the date written and printed on the deed was incorrect. She also stated "[t]hat following execution of the deed, at the direction of [decedent], I made two copies of the deed and delivered the original to [respondent], and gave the copies to [petitioner Frank] and [decedent]."

On or about February 14, 2014, petitioners filed a brief in support of their petition. Petitioners raised the same arguments as those discussed in their initial petition and supporting brief, but they also argued, *inter alia*, that the deed constituted a gift because it was not supported by consideration. Petitioners asserted that the deed should be governed by the law applicable to gifts, not by the more lenient standards for real estate conveyances that are supported by paid consideration. Additionally, petitioners asserted that the deed was not a valid gift under Michigan law.

Finally, petitioners argued that the deed was statutorily defective and that the "savings statute," MCL 565.604, was not applicable because the statute only applies when a conveyance is "made in good faith and upon a valuable consideration." Specifically, petitioners contended that, despite the fact that Labadie was a notary public, the circumstances in which respondent arranged to have his employee sign the quitclaim deed, when no consideration was given to decedent, was evidence that the deed was executed in bad faith.

On February 26, 2014, Labadie's affidavit was recorded with the Wayne County Register of Deeds. Also on or about February 26, 2014, respondent filed a brief in response to petitioners' petition. Respondent asserted that decedent had signed a preprinted deed prepared by attorney Renee Schattler Burke in 2007. According to respondent, the deed was dated May 14, 2007, but it was actually executed on or about April 13, 2009. Additionally, respondent claimed that when the deed was signed on or about April 13, 2009, Labadie was, at that time, a notary public, the deed was signed in Labadie's presence, and Labadie erroneously conformed the date in her notary block to the date printed on the deed. Furthermore, respondent indicated "[t]hat upon realizing [that] the date on the notary block (and the deed itself) was incorrect, Ms. Labadie prepared and recorded an [a]ffidavit of correction, as allowed by MCL 565.202, correcting the date of the deed . . . and her notary block to April 13, 2009." Respondent attached a copy of the recorded affidavit to his response. Respondent also argued that the burden of proof with regard to delivery had shifted to petitioners based on the contents of Labadie's affidavit. Finally, respondent argued that the court should hold the deed valid, even if the affidavit of correction was insufficient to correct the defects in the acknowledgment, because the only

evidence presented to the court indicated that decedent intended to convey the property through the deed, and the deed was sufficient to provide notice of the conveyance. Respondent further noted that Michigan courts seek to carry out the parties' intentions, even if a deed is incomplete or ambiguous, and he provided a business letter from attorney Daniel Keith to demonstrate that decedent had intended to transfer the property to respondent and petitioner Frank as early as 2001.

On March 5, 2014, the probate court held a hearing on the petition, and the parties presented arguments consistent with those raised in their briefs. In addition, petitioners contested respondent's claim that petitioner Frank was present when the deed was purportedly executed in April 2009, indicating that petitioner Frank was present and willing to testify that he was not present when the deed was executed. Although the court did not ask him to testify, petitioner Frank—who was sworn as a witness at the beginning of the hearing but was never examined by petitioners' or respondent's counsel—briefly confirmed on the record that he was not present in April 2009. Regarding recordation under MCL 565.46, respondent argued that there is a difference between executing a valid conveyance and making a deed eligible for recording, arguing that there is no dispute that a valid conveyance occurred in the instant case. The probate court stated that an affidavit filed by the attorney who prepared the deed (Burke) was not "particularly persuasive" or "clear and convincing" as to the date on which the deed was actually executed, and that it did not believe that Labadie notarized the deed in April 2009. Instead, the court stated that it believed that the deed was actually executed on May 14, 2007, in light of its disbelief that a notary would sign the deed while ignoring, and

failing to correct, the numerous places on the deed that included the May 14, 2007 date. Accordingly, the probate court set aside the deed and held that the Inkster Road property was property of decedent's estate. The probate court indicated that it would issue a written order and opinion with its reasoning for the holding.

On March 17, 2014, the probate court entered an opinion and order consistent with its statements on the record. The court set aside the quitclaim deed based on its authority to invalidate a notarial act under MCL 55.307(2), noting that a deed must be acknowledged before a notary public in order to be validly recorded, and finding that the deed was not properly notarized given the uncontroverted evidence that Labadie was not a notary public on May 14, 2007. Additionally, the court indicated that it gave no credence to Burke's affidavit, and that because respondent procured her as a notary, he cannot now claim that he was unaware of Labadie's credentials. Furthermore, the court noted there was some question regarding whether the deed was properly delivered, but it declined to rule on this issue given its decision to set aside the quitclaim deed on the basis that the deed's notarization was invalid.

II

This Court reviews de novo a probate court's conclusions of law. *In re Kostin Estate*, 278 Mich App 47, 53; 748 NW2d 583 (2008). Likewise, "[t]his Court reviews de novo equitable actions to quiet title." *Special Prop VI LLC v Woodruff*, 273 Mich App 586, 590; 730 NW2d 753 (2007). When a probate court sits without a jury, this Court reviews its factual findings for clear error. *In re Bennett Estate*, 255 Mich App 545, 549; 662 NW2d 772 (2003). "A finding is clearly erroneous when a reviewing court is left with a definite and firm convic-

tion that a mistake has been made, even if there is evidence to support the finding." *Id.* "The reviewing court will defer to the probate court on matters of credibility, and will give broad deference to findings made by the probate court because of its unique vantage point regarding witnesses, their testimony, and other influencing factors not readily available to the reviewing court." *In re Erickson Estate*, 202 Mich App 329, 331; 508 NW2d 181 (1993), citing MCR 2.613(C).

III

We first address respondent's argument that the trial court erred by setting aside the deed because the "only evidence submitted" indicates that the deed was properly executed—and, therefore, recordable— because it was executed on or about April 13, 2009, at which time Labadie was a notary public. In support of this argument, respondent asserts that Labadie's affidavit was adequate to correct the alleged errors in the dates of execution and acknowledgment pursuant to MCL 565.202.[2] We disagree.

MCL 565.202 provides:

> The register of deeds shall, however, receive any such instrument for record, *although the same does not comply*

---

[2] Respondent also argues that petitioners failed to provide any support for their suspicion related to Labadie's participation in the conveyance on the basis of her employment with respondent and in light of the fact that the address she provided to the State of Michigan in conjunction with her notary public commission was respondent's address. Because the probate court did not consider this argument, or the existence of bad faith more generally, and because we are remanding for further proceedings, we decline to review this issue in the interests of judicial economy. See *People v Trakhtenberg*, 493 Mich 38, 55 n 11; 826 NW2d 136 (2012), citing *Peterman v Dep't of Natural Resources*, 446 Mich 177, 183; 521 NW2d 499 (1994).

*with the requirements of this act*: Provided, There is recorded therewith an affidavit of some person having personal knowledge of the facts, which affidavit shall be either printed or typewritten, shall comply with the requirements of this act, and shall state therein:

(a) The correct name of any person, the name of whom was not printed, typewritten or stamped upon such instrument as required by this act;

(b) In case such instrument does not comply with the requirements of paragraph (b) of section 1, the correct name of such person and shall state that each of the names used in such instrument refer to such person. [Emphasis added.]

MCL 565.202 has only been cited in one opinion, *Cipriano v Tocco*, 757 F Supp 1484, 1491 (ED Mich, 1991), in a context that is not precisely applicable to the instant case. Thus, we determine here as a matter of first impression whether, consistent with MCL 565.202, Labadie's affidavit was sufficient to correct the purported error in the date of acknowledgment.

The primary goal of judicial interpretation of statutes is to ascertain and give effect to the intent of the Legislature, *Mich Ed Ass'n v Secretary of State (On Rehearing)*, 489 Mich 194, 217; 801 NW2d 35 (2011), by examining the specific language of the statute, *United States Fidelity & Guaranty Co v Mich Catastrophic Claims Ass'n (On Rehearing)*, 484 Mich 1, 13; 795 NW2d 101 (2009). "If the statutory language is unambiguous, we must presume that the Legislature intended the meaning it clearly expressed and further construction is neither required nor permitted." *Nastal v Henderson & Assoc Investigations, Inc*, 471 Mich 712, 720; 691 NW2d 1 (2005). "[T]he interpretation to be given to a particular word in one section [is] arrived at after due consideration of every other section so as to produce, if possible, a harmonious and consistent en-

actment as a whole." *Macomb Co Prosecutor v Murphy*, 464 Mich 149, 160; 627 NW2d 247 (2001) (quotation marks and citation omitted; alterations in original).

In reading the plain language of MCL 565.202 in context with the other sections of the Recording Requirements Act, we conclude that a "saving affidavit" under MCL 565.202 only applies to errors or discrepancies in a person's name. Clearly, the reference to "the requirements of this act" in MCL 565.202 refers to the Recording Requirements Act, MCL 565.201 *et seq*. MCL 565.201[3] sets forth the requirements for recording an instrument with the register of deeds, and MCL 565.201a delineates the requirements related to the drafter's name and business address on recorded instruments. Neither MCL 565.201 nor MCL 565.201a mentions any requirement regarding the date on which an instrument is executed or acknowledged. Instead, MCL 565.201(1) specifically requires that the name of each person purporting to execute an instrument be legibly printed, typewritten, or stamped under his or her signature, and that a discrepancy may not exist between an individual's name as printed, typewritten, or stamped under his or her signature and the individual's name as indicated in the acknowledgment or jurat. MCL 565.201a requires that "[e]ach instrument described in section 1 executed after January 1, 1964 shall contain the name of the person who drafted the instrument and the business address of such person."

Moreover, MCL 565.202 requires that an affidavit *shall* state the correct name of a person when that person's name was not printed, typewritten, or stamped on the instrument, or when there was a

---

[3] MCL 565.201 was amended, effective October 17, 2014. 2014 PA 347. This opinion refers to the version of MCL 565.201 that was in effect in March 2014, the time at which the probate court ruled on the petition.

discrepancy between a person's name as printed, type-written, or stamped underneath his or her signature and the name as stated in the acknowledgment or jurat. "The word 'shall' is generally used to designate a mandatory provision . . . ." *Old Kent Bank v Kal Kustom Enterprises*, 255 Mich App 524, 532; 660 NW2d 384 (2003). Thus, because an affidavit *shall* include the correct name of each person purporting to execute an instrument, it follows that an affidavit may only be recorded under MCL 565.202 to correct errors or omissions with regard to a person's name, but not other errors such as the date on which an instrument was executed or acknowledged. Compare MCL 565.202 with MCL 565.201(1) and MCL 565.201a. Therefore, contrary to respondent's argument that "MCL [] 565.202 allows for the broad correction of errors on recorded documents by subsequently recording an affidavit," we find that Labadie's affidavit was insufficient to correct the purported errors in the deed.

IV

Respondent also asserts that the probate court improperly focused on the recordability of the deed instead of whether the deed effectuated a valid conveyance, and therefore, the probate court failed to recognize that respondent's unrebutted evidence demonstrated that the property was validly conveyed through a quitclaim deed that was properly delivered. For reasons other than those argued by respondent, we remand to the probate court for further proceedings.[4]

---

[4] The trial court expressly declined to rule on whether proper delivery was completed in this case. We too decline to review this issue. Given that issues of fact not decided by the lower court must first be addressed, the interests of judicial economy are not well served by an initial ruling on this question by this Court. See *Trakhtenberg*, 493 Mich at 55 n 11,

The probate court accurately recognized that a deed transferring title is presumed to be valid if it is in writing, signed by the grantor, witnessed, and notarized. See MCL 565.47; MCL 565.152. The probate court also accurately recognized that improperly acknowledged deeds shall not be recorded. See MCL 565.8; MCL 565.46; MCL 565.47; MCL 565.201(1)(c).[5] Additionally, as the probate court indicated, a court is permitted to invalidate an improper notarial act pursuant to MCL 55.307(2):

---

citing *Peterman*, 446 Mich at 183. On remand, the probate court is not precluded from addressing this or any other relevant issue it did not previously address.

[5] MCL 565.46 states:

> The preceding sections of this chapter to procure, enforce and obtain the proof and acknowledgment of deeds, shall be, and the same are hereby made applicable to all instruments in writing in any wise affecting the title to lands which are required or authorized to be acknowledged, or acknowledged and recorded.

MCL 565.47 provides, "A deed, mortgage, or other instrument in writing that by law is required to be acknowledged affecting the title to lands, or any interest therein, *shall not be recorded by the register of deeds* of any county unless the deed, mortgage, or other instrument is *acknowledged or proved* as provided by this chapter." (Emphasis added.) Within the chapter, MCL 565.8 provides, in relevant part:

> Deeds executed within this state of lands, or any interest in lands, *shall be acknowledged* before any judge, clerk of a court of record, or notary public within this state. The officer taking the acknowledgment shall endorse on the deed a certificate of the acknowledgment, and *the true date of taking the acknowledgment*, under his or her hand. [Emphasis added.]

Additionally, MCL 565.201(1)(c) states:

> (1) An instrument executed after October 29, 1937 by which the title to or any interest in real estate is conveyed, assigned, encumbered, or otherwise disposed of shall not be received for record by the register of deeds of any county of this state unless that instrument complies with each of the following requirements:

\* \* \*

(1) Subject to subsection (2) and in the courts of this state, the certificate of a notary public of official acts performed in the capacity of a notary public, under the seal of office, is presumptive evidence of the facts contained in the certificate except that the certificate is not evidence of a notice of nonacceptance or nonpayment in any case in which a defendant attaches to his or her pleadings an affidavit denying the fact of having received that notice of nonacceptance or nonpayment.

(2) Notwithstanding subsection (1), the court may invalidate any notarial act not performed in compliance with this act. [MCL 55.307.]

However, the probate court failed to recognize that under Michigan law, an invalid acknowledgment does not render void an otherwise valid conveyance of real estate. It is well settled that

[d]eeds of real estate, to be entitled to record, must be acknowledged, but an acknowledgment is not a part of the conveyance. Title to real estate may be transferred by conveyances not acknowledged. Deeds in order to be recorded should be witnessed, but a deed not witnessed is good between the parties. [*Kerschensteiner v Northern Mich Land Co*, 244 Mich 403, 417; 221 NW 322) (1928) (citations omitted).]

Likewise, in the absence of fraud, duress, or coercion, "[t]his court has upon many occasions held that an acknowledgment is not necessary to give validity to a conveyance, the purpose of acknowledgment being to entitle the instrument to record." *Turner v Peoples State Bank*, 299 Mich 438, 450; 300 NW 353 (1941). See also *Irvine v Irvine*, 337 Mich 344, 352; 60 NW2d 298 (1953) ("It is well settled by prior decisions of this

(c) The name of any notary public whose signature appears upon the instrument is legibly printed, typewritten, or stamped upon the instrument immediately beneath the signature of that notary public.

Court that an instrument of conveyance is good as between the parties even though not executed with such formalities as to permit it to be recorded."); *Evans v Holloway Sand & Gravel, Inc,* 106 Mich App 70, 82; 308 NW2d 440 (1981).

Furthermore, MCL 565.604 expressly provides that a deed may remain valid even if the acknowledgment is defective. In relevant part, MCL 565.604 states:

> No conveyance of land or instrument intended to operate as such conveyance, made in good faith and upon a valuable consideration, whether heretofore made or hereafter to be made, shall be wholly void by reason of any defect in any statutory requisite in the sealing, signing, attestation, *acknowledgment,* or certificate of acknowledgment thereof; . . . but the same, when not otherwise effectual to the purposes intended, may be allowed to operate as an agreement for a proper and lawful conveyance of the premises in question, and may be enforced specifically by suit in equity in any court of competent jurisdiction, subject to the rights of subsequent purchasers in good faith and for a valuable consideration; and when any such defective instrument has been or shall hereafter be recorded in the office of the register of deeds of the county in which such lands are situate, such record shall hereafter operate as legal notice of all the rights secured by such instrument. [Emphasis added.]

In the probate court, petitioners argued that this "savings statute" was inapplicable to the instant case because the deed was not made in good faith and for a valuable consideration. The court, however, did not make any findings regarding whether good faith and valuable consideration were present. Therefore, given the relevant caselaw and the text of MCL 565.604, we conclude that the probate court erred by setting aside the deed solely due to a defect in the acknowledgment without also finding a lack of good faith or valuable consideration, or the presence of another invalidating

circumstance, such as fraud, legally sufficient mistake, coercion, or undue influence. See *Schmalzriedt v Titsworth*, 305 Mich 109, 118-120; 9 NW2d 24 (1943). Accordingly, we reverse the probate court's order and remand this case for further evidence to be taken on the issues of good faith and consideration, and any other relevant issues. MCR 7.216(A)(5).

In concluding that remand is necessary in this case, we decline to accept petitioners' argument that it is clear that the conveyance was not supported by valuable consideration. Petitioners assert that, because the deed states that it was executed for "valuable consideration in the amount of One ($1.00) Dollars," the deed is a gift on its face. In general, "[t]o have consideration there must be a bargained-for exchange." *Gen Motors Corp v Dep't of Treasury*, 466 Mich 231, 238; 644 NW2d 734 (2002). "Courts do not generally inquire into the *sufficiency* of consideration. It has been said '[a] cent or a pepper corn, in legal estimation, would constitute a valuable consideration.'" *Id.* at 239 (citations omitted). However,

> the rule in Michigan is [also] that a deed's recital of valuable consideration is not conclusive regarding whether the property was actually sold for value. "The consideration recited in a deed is not conclusive, but can afterwards be inquired into." And with respect to the issue of parol evidence, our Supreme Court has specifically held that "[w]hile the consideration expressed in a written instrument is *prima facie* to be taken as the actual consideration, the rule is well settled by abundant authority that parol evidence is admissible to show that the true consideration was . . . different from that expressed." [*In re Rudell Estate*, 286 Mich App 391, 410; 780 NW2d 884 (2009) (citations omitted; first emphasis added; second alteration in original).]

Petitioners cite *Daane v Lovell*, 83 Mich App 282, 292; 268 NW2d 377 (1978), in support of their conten-

tion that the deed is a gift. In *Daane*, the stated consideration for the deed at issue there was "One Dollar ($1.00) and other valuable considerations less than Ten Dollars ($10.00)." *Id.* at 296 (HOLBROOK, J., dissenting). This Court found that, "[*u*]*pon reviewing the entire record*, we are satisfied that the transaction was intended as a gift." *Id.* at 292 (opinion of the Court) (emphasis added). The majority opinion includes no discussion of whether such consideration was actually paid, and the dissenting opinion suggests that it was evident from the testimony that no consideration was actually paid. *Id.* at 296, 304-306 (HOLBROOK, J., dissenting). Additionally, the circumstances of the *Daane* case did not involve a deed that was defective due to a deficiency in the sealing, signing, attestation, acknowledgment, or certificate of acknowledgment. In addition, whether valuable consideration was present for purposes of MCL 565.604 was not at issue in *Daane*. Accordingly, we conclude that this Court's holding in *Daane* does not require holding as a matter of law that the deed in dispute in the instant case was a gift unsupported by consideration.[6]

Therefore, because the probate court did not consider the circumstances surrounding the stated consideration or whether *in fact* consideration was provided

---

[6] Accord *Takacs v Takacs*, 317 Mich 72, 82; 26 NW2d 712 (1947) (finding that a conveyance of property was a gift when the deed recited consideration of one dollar, and the parties "*conceded* . . . that the grantees made no payment of any kind to plaintiff, nor was there any agreement on their part to support him in the future, or otherwise to do anything for his benefit") (emphasis added); *Fischer v Union Trust Co*, 138 Mich 612, 614; 101 NW 852 (1904) ("To say that the one dollar was the real, or such valuable consideration as would of itself sustain a deed of land worth several thousand dollars, is not in accord with reason or common sense. The passing of the dollar by the brother to his sister, and by her to her father, *was treated rather as a joke* than as any actual consideration. . . . The deed was a gift . . . .") (emphasis added).

in exchange for the conveyance, we find that remand is necessary for the trial court to factually determine, for purposes of MCL 565.604, whether the conveyance was made upon a valuable consideration, and whether the conveyance was made in good faith.

V

Finally, defendant argues that the probate court erred by granting petitioners' petition "in summary fashion" because it evaluated credibility and made factual findings regarding the date on which the deed was executed without holding an evidentiary hearing. Given our conclusion that remand is necessary for further evidence to be taken on the issues of good faith and consideration, MCR 7.216(A)(5), we need not consider the merits of this argument.

Reversed and remanded for further proceedings consistent with this opinion. We do not retain jurisdiction. No party having prevailed in full, no costs may be taxed. MCR 7.219(A).

SHAPIRO and RONAYNE KRAUSE, JJ., concurred with WILDER, P.J.